# EXHIBIT B

**James K. Borcia**

**Subject:**          FW: Beaton v. SpeedyPC Privilege Logs
**Attachments:**   Beaton-SpeedyPC New Forensic Copy Hard Drive Privilege Log [For Service].pdf; Beaton-SpeedyPC Original Forensic Copy Hard Drive Privilege Log [For Service].pdf

**From:** Courtney Booth [mailto:cbooth@edelson.com]
**Sent:** Monday, July 11, 2016 7:30 PM
**To:** James K. Borcia
**Cc:** Benjamin H. Richman; Amir Missaghi
**Subject:** Beaton v. SpeedyPC Privilege Logs

Jim:

Please find attached ***Plaintiff's Beaton's Privilege and Work-Product Logs for the Original and Forensic Copies of Hard Drives***.

As a reminder, pursuant to Paragraph 5 of the Stipulated Protocol for Defendant's Inspection of Plaintiff Beaton's Computer, SpeedyPC "shall not attempt to open, copy, or read files or communications identified in the privilege log while inspecting the Computer and the Original Forensic Copy and the New Forensic Copy." (Dkt. 96.)

Best,
Courtney

Courtney Booth | Edelson PC
350 North LaSalle Street, 13th Floor
Chicago, Illinois 60654
1.312.572.7216 (direct) | 1.312.589.6370 (firm) | 1.312.589.6378 (fax)
cbooth@edelson.com | www.edelson.com
 @EdelsonPC    Edelson-PC    EdelsonLaw

Please consider the environment before printing this e-mail

CONFIDENTIALITY AND LIABILITY FOR MISUSE.
The information contained in this communication is the property of Edelson PC. It is confidential, may be attorney work product, attorney-client privileged or otherwise exempt from disclosure under applicable law, and is intended only for the use of the addressee(s). Unauthorized use, disclosure or copying of this communication or any part thereof is strictly prohibited. If you have received this communication in error, please notify Edelson PC immediately by return e-mail and destroy this communication and all copies thereof, including all attachments.

Pursuant to requirements related to practice before the U.S. Internal Revenue Service, any tax advice contained in this communication (including any attachments) is not intended to be used, and cannot be used, for purposes of (i) avoiding penalties imposed under the U.S. Internal Revenue Code or (ii) promoting, marketing or recommending to another person any tax-related matter.

# IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS, EASTERN DIVISION

| | |
|---|---|
| ARCHIE BEATON, individually and on behalf of all others similarly situated, | Case No. 1:13-cv-08389 |
| *Plaintiff,* | Honorable Andrea R. Wood |
| *v.* | |
| SPEEDYPC SOFTWARE, a British Columbia company, | |
| *Defendant.* | |

## PLAINTIFF BEATON'S PRIVILEGE AND WORK-PRODUCT LOG
## FOR NEW FORENSIC COPY OF HARD DRIVE

Plaintiff Archie Beaton, by and through his undersigned counsel, hereby provides his log of privileged and confidential documents and information contained on the New Forensic Copy[1] of his computer's hard drive, as follows:[2]

---

[1] This term refers to the exact copy image of Plaintiff's Computer as it existed on or around June 28, 2016, and as defined in the Stipulated Protocol for Defendant's Inspection of Plaintiff Beaton's Computer ("Stipulated Protocol"). (Dkt. 96.)

[2] To the extent that any files or folders in the privilege log below are reproduced in locations other than the file path listed in the first column at left, Plaintiff asserts the same claim of privilege. In accordance with the Stipulated Protocol, neither Defendant SpeedyPC Software nor its approved expert may attempt to open, copy, or read files or communications identified in the privilege log while inspecting the Computer, the Original Forensic Copy, and the New Forensic Copy. (*See* Dkt. 96 ¶ 5.)

1

| File or Document Directory | Modification Date[3] | File or Document Type | Author | Recipient | Description | Privilege or Protection Claimed |
|---|---|---|---|---|---|---|
| Item002a.E01/Partition 2[4] [238373MB]/NONAME [NTFS]/[orphan]/MyPhotoStre am | 12/30/13 | Folder | N/A | N/A | Confidential Personal Photos | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| Item002a.E01/Partition 2 [238373MB]/NONAME [NTFS]/[orphan]/Shared/Archi e | 12/30/13 | Folder | N/A | N/A | Confidential Personal Photos | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| Item002a.E01/Partition 2 [238373MB]/NONAME [NTFS]/[orphan]/iw3[1] | 10/19/13 | .png | N/A | N/A | Confidential Personal Photo | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| Item002a.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/$Recycle.Bin/ | 10/21/2014 | Folder | N/A | N/A | Confidential Personal Photos | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| Item002a.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Accounting | 02/09/14 | Folder | N/A | N/A | Confidential Business and Financial Documents | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| Item002A.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Archie Bio-Resume-CV/2011/Director at SciDev.Net/Equal Opportunities Director at SciDev.Net 2008 HQ00113504 | 09/19/11 | .pdf; FileSlack[5] | N/A | N/A | Confidential Personal Information | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |

---

[3]    Because Plaintiff's software calculated modification dates based on Coordinated Universal Time ("UTC"), the date displayed in other image viewing could differ by as much as one day. In no way should that be construed as a reason for Defendant or its expert to attempt to open, copy, or read files or communications identified herein. (*See* Dkt. 96 ¶ 5.)

[4]    The Partition number may appear differently depending on the image viewing software that is used. In the event that is the case, Plaintiff asserts the same claim of privilege for each file/folder.

[5]    In the event there is a FileSlack for any file or folder mentioned, Plaintiff asserts the same claim of privilege for each file/folder.

| | | | | | | |
|---|---|---|---|---|---|---|
| Item002a.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Archie Bio-Resume-CV/2011/Relationship Needs Assessment_files | 10/16/13 | Folder | N/A | N/A | Confidential Personal Information | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| Item002A.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Archie Bio-Resume-CV/2011/Relationship Needs Assessment | 02/06/11 | .htm | N/A | N/A | Confidential Personal Information | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| Item002a.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Archie Bio-Resume-CV/2012 Updated Info/2012/References | 06/14/13 | .docx; FileSlack | N/A | N/A | Confidential Personal Information | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| Item002a.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Archie Bio-Resume-CV/2012 Updated Info/Appeal process | 02/19/12 | .docx; FileSlack | N/A | N/A | Confidential Business Document/Memo | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| Item002a.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Archie Bio-Resume-CV/2012 Updated Info/Policy 3-5a criminal policy | 02/19/12 | rtf; FileSlack | N/A | N/A | Confidential Business Document/Memo | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| Item002a.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Archie Bio-Resume-CV/2012 Updated Info/References page | 12/30/11 | .docx; FileSlack | N/A | N/A | Confidential Business Documents | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| Item002a.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Archie Bio-Resume-CV/2013/job.com password | 07/06/13 | .docx; FileSlack | N/A | N/A | Confidential Personal Document | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |

| | | | | | | |
|---|---|---|---|---|---|---|
| Item002a.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Archie Bio-Resume-CV/2013/~$b.com password | 07/06/13 | .docx | N/A | N/A | Confidential Personal Document | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| Item002a.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Archie Bio-Resume-CV/UserFile | 09/27/13 | .doc; FileSlack | N/A | N/A | Confidential Personal Document | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| Item002a.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Archie Bio-Resume-CV/Chase | 10/16/13 | Folder | Chase Bank | Plaintiff | Confidential Financial Information | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| Item002a.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Archie Bio-Resume-CV/Flawless | 10/16/13 | Folder | N/A | N/A | Confidential Personal Photos | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| Item002a.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Archie Bio-Resume-CV/rellyras | 10/16/13 | Folder | N/A | N/A | Confidential Personal Photos, Video, and Business Documents | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| Item002a.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Archie Bio-Resume-CV/Doc58 | 1/11/12 | .docx; FileSlack | N/A | N/A | Confidential Business Document | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| Item002a.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Archie Bio-Resume-CV/fw2_11 | 4/9/12 | .pdf | N/A | N/A | Confidential Financial Documents | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| Item002a.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Archie Bio-Resume-CV/fw9 Stevenson 2 | 12/16/10 | .pdf; FileSlack | N/A | N/A | Confidential Financial Documents | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| Item002a.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Archie Bio-Resume-CV/fw9 Stevenson | 12/14/10 | .pdf; FileSlack | N/A | N/A | Confidential Financial Documents | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |

4

| | | | | | | |
|---|---|---|---|---|---|---|
| Item002a.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Archie Bio-Resume-CV/Healing ability | 08/16/11 | .docx; FileSlack | N/A | N/A | Confidential Personal Document | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| Item002a.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Archie Bio-Resume-CV/I am not sure | 12/10/11 | .doc; FileSlack | N/A | N/A | Confidential Personal Document | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| Item002a.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Archie Bio-Resume-CV/Johannes A | 01/11/12 | .docx; FileSlack | N/A | N/A | Confidential Personal Document | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| Item002a.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Archie Bio-Resume-CV/me speaking in China | 04/25/11 | .JPG; FileSlack | N/A | N/A | Confidential Personal Photo | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| Item002a.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Archie Bio-Resume-CV/Officiating 2011 Prague | 08/17/12 | .jpg; .psd | N/A | N/A | Confidential Personal Photo | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| Item002a.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Archie Bio-Resume-CV/PR Packet bio for archie 2(2) (Autosaved) | 10/02/11 | .doc; FileSlack | N/A | N/A | Confidential Personal Document | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| Item002a.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Archie Bio-Resume-CV//2012 Updated Info/73-03C_teaching_certificate | 11/07/12 | .pdf; FileSlack | N/A | N/A | Confidential Personal Document | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| Item002a.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Bill for President | 10/16/13 | Folder | N/A | N/A | Confidential Personal Information, Health Information, and Photos | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |

| | | | | | | |
|---|---|---|---|---|---|---|
| Item002a.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Divorce | 11/30/13 | Folder | N/A | N/A | Confidential Personal Documents | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| Item002a.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/eBay | 08/23/14 | Folder | N/A | N/A | Confidential Personal Photos | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| Item002a.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Market Develoment 2014 | 10/16/13 | Folder | N/A | N/A | Confidential Business Documents | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| Item002a.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Market Development 2013 | 12/5/13 | Folder | N/A | N/A | Confidential Business Documents | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| Item002a.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Misc HP Zip Old Doc | 01/16/14 | Folder | N/A | N/A | Confidential Business and Financial Documents | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| Item002a.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/ Music/Playlists/Side of Bike | 09/17/10 | .jpg; FileSlack | N/A | N/A | Confidential Personal Photo | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| Item002a.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Personal Taxes 12 | 10/17/13 | Folder | N/A | N/A | Confidential Financial Documents | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| Item002a.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Sports/2006/La crosse/TravelExpenses | 04/18/12 | .xls FileSlack | N/A | N/A | Confidential Financial Document | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| Item002a.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Sports/2011/Ta x Sheet 11 | 10/17/13 | Folder | N/A | N/A | Confidential Financial Document | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |

| | | | | | | |
|---|---|---|---|---|---|---|
| Item002a.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Sports/2013/A msterdam/(3) Archie Beaton_files | 07/03/13 | Folder | N/A | N/A | Confidential Personal Photos | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| Item002a.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Sports/2013/A msterdam/Mark Rodwell and AMS Officials_files | 07/20/13 | Folder | N/A | N/A | Confidential Personal Photos | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| Item002a.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/System Volume Information | 06/27/15 | Folder | N/A | N/A | Backup Data of Confidential Information | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| Item002a.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Transfer/Green Bay Mill SMI Document | 01/20/14 | .doc FileSlack | N/A | N/A | Confidential Business Document | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| Item002a.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Windows/Logs/ SystemRestore | 12/18/14 | Folder | N/A | N/A | Backup Data of Confidential Information | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| Item002A.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Users/ADMIN/ AppData/Local/Google/Chrom e | 10/17/13 | Folder | N/A | N/A | Confidential Personal Information | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| Item002A.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Users/ADMIN/ AppData/Local/Microsoft | 01/28/14 | Folder | N/A | N/A | Confidential Personal Email and Documents | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| Item002A.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Users/ADMIN/ AppData/Local/Temp | 02/03/14 | Folder | N/A | N/A | Confidential Documents or Media Identified Elsewhere | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |

| | | | | | | |
|---|---|---|---|---|---|---|
| Item002A.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Users/ADMIN/ AppData/LocalLow/Microsoft/ Internet Explorer | 01/09/14 | Folder | N/A | N/A | Confidential Information | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| Item002A.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Users/ADMIN/ AppData/Roaming/Adobe/Flas hPlayer | 10/26/13 | Folder | N/A | NA | Confidential Personal Photos | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| Item002A.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Users/ADMIN/ AppData/Roaming/AppleCom puter/MobileSync | 10/17/13 | Folder | N/A | N/A | Confidential Personal Photos | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| Item002A.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Users/ADMIN/ AppData/Roaming/Dropbox | 01/30/13 | Folder | N/A | N/A | Confidential Personal Photos and Documents from Dropbox | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| Item002A.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Users/ADMIN/ AppData/Roaming/Macromedi a | 12/07/13 | Folder | N/A | N/A | Confidential Information | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| Item002A.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Users/ADMIN/ AppData/Roaming/Microsoft | 11/01/13 | Folder | N/A | N/A | Confidential Personal Documents | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| Item002A.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Users/ADMIN/ AppData/Roaming/MP3Rocke t | 12/08/13 | Folder | N/A | N/A | Personal Video Streaming History | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| Item002A.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Users/ADMIN/ Documents/ | 10/25/13 | Folder | N/A | N/A | Confidential Personal Photos and Business Documents | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |

| | | | | | | |
|---|---|---|---|---|---|---|
| Item002A.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Users/ADMIN/ Dropbox | 02/15/15 | Folder | N/A | N/A | Confidential Personal Photos and Business Documents | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| Item002A.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Users/ADMIN/ Favorites | 10/30/14 | Folder | N/A | N/A | Confidential Information | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| Item002A.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Users/ADMIN/ Pictures | 09/16/14 | Folder | N/A | N/A | Confidential Personal Photos and Business Documents | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| Item002A.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Users/ADMIN/ Desktop/New Folder/Archie Bio-Resume- CV/2011/Director at SciDev.Net/Equal Opportunities Director at SciDev.Net 2008 HQ00113504 | 09/19/11 | .pdf; FileSlack | N/A | N/A | Confidential Personal Information | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| Item002a.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/ Users/ADMIN/Desktop/New Folder/Archie Bio-Resume- CV/2011/Relationship Needs Assessment_files | 10/16/13 | Folder | N/A | N/A | Confidential Personal Information | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| Item002a.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/ Users/ADMIN/Desktop/New Folder/Archie Bio-Resume- CV/2011/Relationship Needs Assessment | 2/6/11 | .htm | N/A | N/A | Confidential Personal Information | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |

| | | | | | | |
|---|---|---|---|---|---|---|
| Item002a.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/ Users/ADMIN/Desktop/New Folder/Archie Bio-Resume-CV/2012 Updated Info/2012/References | 06/14/13 | .docx; FileSlack | N/A | N/A | Confidential Personal Information | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| Item002a.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/ Users/ADMIN/Desktop/New Folder/Archie Bio-Resume-CV/2012 Updated Info/Appeal process | 02/19/12 | .docx; FileSlack | N/A | N/A | Confidential Business Document/Memo | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| Item002a.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/ Users/ADMIN/Desktop/New Folder/Archie Bio-Resume-CV/2012 Updated Info/Policy 3-5a criminal policy | 02/19/12 | rtf; FileSlack | N/A | N/A | Confidential Business Document/Memo | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| Item002a.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/ Users/ADMIN/Desktop/New Folder/Archie Bio-Resume-CV/2012 Updated Info/References page | 12/30/11 | .docx; FileSlack | N/A | N/A | Confidential Business Documents | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| Item002a.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/ Users/ADMIN/Desktop/New Folder/Archie Bio-Resume-CV/2013/job.com password | 07/06/13 | .docx; FileSlack | N/A | N/A | Confidential Personal Document | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |

| | | | | | | |
|---|---|---|---|---|---|---|
| Item002a.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/ Users/ADMIN/Desktop/New Folder/Archie Bio-Resume-CV/2013/~$b.com password | 07/06/13 | .docx | N/A | N/A | Confidential Personal Document | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| Item002a.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/ Users/ADMIN/Desktop/New Folder/Archie Bio-Resume-CV/UserFile | 09/27/13 | .doc; FileSlack | N/A | N/A | Confidential Personal Document | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| Item002a.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root] Users/ADMIN/Desktop/New Folder//Archie Bio-Resume-CV/Chase | 10/16/13 | Folder | Chase Bank | Plaintiff | Confidential Financial Information | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| Item002a.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/ Users/ADMIN/Desktop/New Folder/Archie Bio-Resume-CV/Flawless | 10/16/13 | Folder | N/A | N/A | Confidential Personal Photos | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| Item002a.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/ Users/ADMIN/Desktop/New Folder/Archie Bio-Resume-CV/rellyras | 10/16/13 | Folder | N/A | N/A | Confidential Personal Photos, Video, and Business Documents | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| Item002a.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/ Users/ADMIN/Desktop/New Folder/Archie Bio-Resume-CV/Doc58 | 1/11/12 | .docx; FileSlack | N/A | N/A | Confidential Business Document | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |

| | | | | | | |
|---|---|---|---|---|---|---|
| Item002a.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/ Users/ADMIN/Desktop/New Folder/Archie Bio-Resume-CV/fw2_11 | 4/9/12 | .pdf | N/A | N/A | Confidential Financial Documents | Contains Confidential Information (See Dkt. 35 ¶ 2.c.) |
| Item002a.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/ Users/ADMIN/Desktop/New Folder/Archie Bio-Resume-CV/fw9 Stevenson 2 | 12/16/10 | .pdf; FileSlack | N/A | N/A | Confidential Financial Documents | Contains Confidential Information (See Dkt. 35 ¶ 2.c.) |
| Item002a.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/ Users/ADMIN/Desktop/New Folder/Archie Bio-Resume-CV/fw9 Stevenson | 12/14/10 | .pdf; FileSlack | N/A | N/A | Confidential Financial Documents | Contains Confidential Information (See Dkt. 35 ¶ 2.c.) |
| Item002a.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/ Users/ADMIN/Desktop/New Folder/Archie Bio-Resume-CV/Healing ability | 08/16/11 | .docx; FileSlack | N/A | N/A | Confidential Personal Document | Contains Confidential Information (See Dkt. 35 ¶ 2.c.) |
| Item002a.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/ Users/ADMIN/Desktop/New Folder/Archie Bio-Resume-CV/I am not sure | 12/10/11 | .doc; FileSlack | N/A | N/A | Confidential Personal Document | Contains Confidential Information (See Dkt. 35 ¶ 2.c.) |
| Item002a.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/ Users/ADMIN/Desktop/New Folder/Archie Bio-Resume-CV/Johannes A | 01/11/12 | .docx; FileSlack | N/A | N/A | Confidential Personal Document | Contains Confidential Information (See Dkt. 35 ¶ 2.c.) |

| | | | | | | |
|---|---|---|---|---|---|---|
| Item002a.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/ Users/ADMIN/Desktop/New Folder/Archie Bio-Resume-CV/me speaking in China | 04/25/11 | .JPG; FileSlack | N/A | N/A | Confidential Personal Photo | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| Item002a.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/ Users/ADMIN/Desktop/New Folder/Archie Bio-Resume-CV/Officiating 2011 Prague | 08/17/12 | .jpg; .psd | N/A | N/A | Confidential Personal Photo | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| Item002a.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/ Users/ADMIN/Desktop/New Folder/Archie Bio-Resume-CV/PR Packet bio for archie 2(2) (Autosaved) | 10/02/11 | .doc; FileSlack | N/A | N/A | Confidential Personal Document | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| Item002a.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/ Users/ADMIN/Desktop/New Folder/Archie Bio-Resume-CV//2012 Updated Info/73-03C_teaching_certificate | 11/07/12 | .pdf; FileSlack | N/A | N/A | Confidential Personal Document | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| Item002a.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/ Users/ADMIN/Desktop/New Folder/Bill for President | 10/16/13 | Folder | N/A | N/A | Confidential Personal Information, Health Information, and Photos | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| Item002a.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root] Users/ADMIN/Desktop/New Folder//Market Develoment 2014 | 10/16/13 | Folder | N/A | N/A | Confidential Business Documents | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |

| | | | | | | |
|---|---|---|---|---|---|---|
| Item002a.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/ Users/ADMIN/Desktop/New Folder/Market Development 2013 | 12/5/13 | Folder | N/A | N/A | Confidential Business Documents | Contains Confidential Information (See Dkt. 35 ¶ 2.c.) |
| Item002a.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/ Users/ADMIN/Desktop/New Folder/Sports/2011/Tax Sheet 11 | 10/17/13 | Folder | N/A | N/A | Confidential Financial Document | Contains Confidential Information (See Dkt. 35 ¶ 2.c.) |
| Item002a.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/ Users/ADMIN/Desktop/New Folder/Sports/2013/Amsterda m/(3) Archie Beaton_files | 07/03/13 | Folder | N/A | N/A | Confidential Personal Photos | Contains Confidential Information (See Dkt. 35 ¶ 2.c.) |
| Item002a.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/ Users/ADMIN/Desktop/New Folder/Sports/2013/Amsterda m/Mark Rodwell and AMS Officials_files | 07/20/13 | Folder | N/A | N/A | Confidential Personal Photos | Contains Confidential Information (See Dkt. 35 ¶ 2.c.) |

        \*                \*                \*

**ARCHIE BEATON**, individually and on behalf of all others similarly situated,

Dated: July 11, 2016

By: /s/ Courtney C. Booth
One of Plaintiff's Attorneys

Benjamin H. Richman
brichman@edelson.com
Courtney C. Booth
cbooth@edelson.com
EDELSON PC
350 North LaSalle Street, 13th Floor
Chicago, Illinois 60654
Tel: 312.589.6370
Fax: 312.589.6378

## CERTIFICATE OF SERVICE

I, Courtney C. Booth, an attorney, hereby certify that on July 11, 2016, I caused to be served the above and foregoing ***Plaintiff Beaton's Privilege and Work-Product Log for New Forensic Copy of Hard Drive*** by causing true and accurate copies of such paper to be transmitted to the person shown below via electronic mail.

James K. Borcia
jborcia@tresslerllp.com
Tressler LLP
223 South Wacker Drive, 22nd Floor
Chicago, Illinois 60606

/s/ Courtney C. Booth
Courtney C. Booth

16

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE NORTHERN DISTRICT OF ILLINOIS, EASTERN DIVISION**

| | |
|---|---|
| ARCHIE BEATON, individually and on behalf of all others similarly situated, | Case No. 1:13-cv-08389 |
| *Plaintiff,* | Honorable Andrea R. Wood |
| *v.* | |
| SPEEDYPC SOFTWARE, a British Columbia company, | |
| *Defendant.* | |

**PLAINTIFF BEATON'S PRIVILEGE AND WORK-PRODUCT LOG**
**FOR ORIGINAL FORENSIC COPY OF HARD DRIVE**

Plaintiff Archie Beaton ("Plaintiff"), by and through his undersigned counsel, hereby provides his log of privileged and confidential documents and information contained on the Original Forensic Copy[1] of his computer's hard drive, as follows:[2]

---

[1]      This term refers to the exact duplicate digital copy of the forensic image of Plaintiff's computer that was created on or about February 3, 2014, as defined in the Stipulated Protocol for Defendant's Inspection of Plaintiff Beaton's Computer ("Stipulated Protocol"). (Dkt. 96.)

[2]      To the extent that any files or folders in the privilege log below are reproduced in locations other than the file path listed in the first column at left, Plaintiff asserts the same claim of privilege. In accordance with the Stipulated Protocol, neither Defendant SpeedyPC Software nor its approved expert may attempt to open, copy, or read files or communications identified in the privilege log while inspecting the Computer, the Original Forensic Copy, and the New Forensic Copy. (*See* Dkt. 96 ¶ 5.)

1

| File or Document Directory | Modification Date[3] | File or Document Type | Author | Recipient | Description | Privilege or Protection Claimed |
|---|---|---|---|---|---|---|
| EDEL-140764-1.E01/Partition 2[4][238373MB]/NONAME [NTFS]/[orphan]/2011-03-05 Spring Lacrosse/ | 1/23/14 | Folder | N/A | N/A | Confidential Personal Photo | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[orphan]/2011-03-23 dark/ | 1/23/14 | Folder | N/A | N/A | Confidential Personal Photos | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[orphan]/2011-04-08 Bangkok/ | 1/23/14 | Folder | N/A | N/A | Confidential Personal Photos; Confidential Business Documents | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[orphan]/2011-06-30 China/ | 1/23/14 | Folder | N/A | N/A | Confidential Personal Photos | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[orphan]/2011-07-25 China/ | 1/23/14 | Folder | N/A | N/A | Confidential Personal Photos | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |

---

[3] Because Plaintiff's software calculated modification dates based on Coordinated Universal Time ("UTC"), the date displayed in other image viewing could differ by as much as one day. In no way should that be construed as a reason for Defendant or its expert to attempt to open, copy, or read files or communications identified herein. (Dkt. 96 ¶ 5.)

[4] The Partition number may appear differently depending on the image viewing software that is used. In the event that is the case, Plaintiff asserts the same claim of privilege for each file/folder.

| | | | | | | |
|---|---|---|---|---|---|---|
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[orphan]/2011-07-25 july 13 11/ | 1/23/14 | Folder | N/A | N/A | Confidential Personal Photos | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[orphan]/2011-09-26/ | 1/23/14 | Folder | N/A | N/A | Confidential Personal Photos | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[orphan]/2011-09-26/ | 1/23/14 | Folder | N/A | N/A | Confidential Personal Photos and Video | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[orphan]/2011-11-18 shell | 1/23/14 | Folder | N/A | N/A | Confidential Personal Photos | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[orphan]/2011-12-03 Loving You/ | 1/23/14 | Folder | N/A | N/A | Confidential Personal Photos | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[orphan]/2012-02/ | 1/23/14 | Folder | N/A | N/A | Confidential Personal Photos | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[orphan]/2012-05-14 14 May 12/ | 1/23/14 | Folder | N/A | N/A | Confidential Personal Photos | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |

| | | | | | | |
|---|---|---|---|---|---|---|
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[orphan]/2012-05-20 Old/ | 1/23/14 | Folder | N/A | N/A | Confidential Personal Photos | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[orphan]/2012-06-21 May 12 | 1/23/14 | Folder | N/A | N/A | Confidential Personal Photos | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[orphan]/2012-07-13 nov/ | 1/23/14 | Folder | N/A | N/A | Confidential Personal Photos | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[orphan]/2012-11-10 Bangkok Feb 12/ | 1/23/14 | Folder | N/A | N/A | Confidential Personal Photos | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[orphan]/2012-12-26 lunch/ | 1/23/14 | Folder | N/A | N/A | Confidential Personal Photos and Videos | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[orphan]/2013-01-13 House Pics/ | 1/23/14 | Folder | N/A | N/A | Confidential Personal Photos | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[orphan]/2013-03-02 | 1/23/14 | Folder | N/A | N/A | Confidential Personal Photos and Videos | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |

| | | | | | | |
|---|---|---|---|---|---|---|
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[orphan]/2013-04-16/ | 1/23/14 | Folder | N/A | N/A | Confidential Personal Photos and Videos | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[orphan]/2013-06/ | 1/23/14 | Folder | N/A | N/A | Confidential Personal Photos | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[orphan]/2013-06-04/ | 1/23/14 | Folder | N/A | N/A | Confidential Personal Photos | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[orphan]/2013-06-22 today/ | 1/23/14 | Folder | N/A | N/A | Confidential Personal Photos | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[orphan]/2013-07-10 Mex/ | 1/23/14 | Folder | N/A | N/A | Confidential Personal Photos and Videos | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[orphan]/2013-07-10 Mex 2/ | 1/23/14 | Folder | N/A | N/A | Confidential Personal Photos | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[orphan]/2013-07-13 Cabo/ | 1/23/14 | Folder | N/A | N/A | Confidential Personal Photos | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |

| | | | | | | |
|---|---|---|---|---|---|---|
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[orphan]/2013-07-17/ | 1/23/14 | Folder | N/A | N/A | Confidential Personal Photos and Videos | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[orphan]/2013-07-17 pic/ | 1/23/14 | Folder | N/A | N/A | Confidential Personal Photos | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[orphan]/2013-07-28 BDay/ | 1/23/14 | Folder | N/A | N/A | Confidential Personal Photos | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[orphan]/2013-07-28 iPhone 28 July/ | 1/23/14 | Folder | N/A | N/A | Confidential Personal Photo and Video | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[orphan]/2013-09-04 savannah/ | 1/23/14 | Folder | N/A | N/A | Confidential Personal Photos and Videos | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[orphan]/2013-09-07 7 sept/ | 1/23/14 | Folder | N/A | N/A | Confidential Personal Photos | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[orphan]/2013-09-20 20 Sept 13 | 1/23/14 | Folder | N/A | N/A | Confidential Personal Photo | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |

| | | | | | | |
|---|---|---|---|---|---|---|
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[orphan]/2016-05-04 Mia/ | 1/23/14 | Folder | N/A | N/A | Confidential Personal Videos | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[orphan]/Bangkok/ | 1/23/14 | Folder | N/A | N/A | Confidential Personal Photos | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[orphan]/CFPA S/Earth Day DC 2011/ | 1/23/14 | Folder | N/A | N/A | Confidential Personal Photos | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[orphan]/ControlC enter3/Scan/ | 1/24/14 | Folder | N/A | N/A | Confidential Personal and Business Documents | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[orphan]/iPod Photo Cache/ | 1/24/14 | Folder | N/A | N/A | Confidential Personal Photos | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[orphan]/My Photo Stream/ | 12/30/13 | Folder | N/A | N/A | Confidential Personal Photos | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[orphan]/Nikon Transfer 2 | 1/24/14 | Folder | N/A | N/A | Confidential Personal Photos | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |

| | | | | | | |
|---|---|---|---|---|---|---|
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[orphan]/Photo Stream | 1/24/14 | Folder | N/A | N/A | Confidential Personal Photos | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[orphan]/Shared/ | 12/30/13 | Folder | N/A | N/A | Confidential Personal Photos | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/$Recycle.B in/S-1-5-21-2632664781-299344635-1897531525-1000/$RJTNQQS/dell/Excel Templates/ | 1/24/14 | Folder | N/A | N/A | Confidential Business Documents | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/$Recycle.B in/S-1-5-21-2632664781-299344635-1897531525-1000/$RJTNQQS/dell/documents/Videos | 1/24/14 | Folder | N/A | N/A | Confidential Personal Photo and Video | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/$Recycle.B in/S-1-5-21-2632664781-299344635-1897531525-1000/$RJTNQQS/dell/My Music/My Music/Nurse with her legs WIDE open, nice pussy! (1) (1) | 2/22/03 | .png; FileSlack[5] | N/A | N/A | Confidential Personal Photo | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |

---

[5]    In the event there is a FileSlack for any file or folder mentioned, Plaintiff asserts the same claim of privilege for each file/folder.

| | | | | | | |
|---|---|---|---|---|---|---|
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/$Recycle.Bin/S-1-5-21-2632664781-299344635-1897531525-1000/$RJTNQQS/dell/My Music/Nurse with her legs WIDE open, nice pussy! (1) (1) | 2/22/03 | .png; FileSlack | N/A | N/A | Confidential Personal Photo | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Accounting/ | 1/28/2014 | Folder | N/A | N/A | Confidential Business and Financial Documents | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Archie Bio-Resume-CV/2011/Relationship Needs Assessment_files | 10/16/2013 | Folder | N/A | N/A | Confidential Personal Information | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Archie Bio-Resume-CV/2011/Relationship Needs Assessment | 2/6/11 | .htm | N/A | N/A | Confidential Personal Information | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Archie Bio-Resume-CV/2011/Director at SciDev.Net/Equal Opportunities Director at SciDev.Net 2008 HQ00113504.pdf | 9/19/2011 | .pdf | N/A | N/A | Confidential Personal Information | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |

| | | | | | | |
|---|---|---|---|---|---|---|
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Archie Bio-Resume-CV/2012 Updated Info/2012/References | 6/14/13 | .docx; FileSlack | N/A | N/A | Confidential Personal Information | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Archie Bio-Resume-CV/2012 Updated Info/Appeal process | 2/19/12 | .docx; FileSlack | N/A | N/A | Confidential Business Document/Memo | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Archie Bio-Resume-CV/2012 Updated Info/Policy 3-5a criminal policy | 2/19/12 | rtf; FileSlack | N/A | N/A | Confidential Business Document/Memo | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Archie Bio-Resume-CV/2012 Updated Info/References page | 12/30/11 | .docx; FileSlack | N/A | N/A | Confidential Business Documents | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Archie Bio-Resume-CV/2013/job.com password | 7/6/13 | .docx; FileSlack | N/A | N/A | Confidential Personal Document | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Archie Bio-Resume-CV/2013/~$b.com password | 7/6/13 | .docx | N/A | N/A | Confidential Personal Document | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |

| | | | | | | |
|---|---|---|---|---|---|---|
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Archie Bio-Resume-CV/UserFile | 9/27/13 | .doc; FileSlack | N/A | N/A | Confidential Personal Document | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Archie Bio-Resume-CV/Chase | 10/16/13 | Folder | Chase Bank | Plaintiff | Confidential Financial Information | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Archie Bio-Resume-CV/Flawless | 10/16/13 | Folder | N/A | N/A | Confidential Personal Photos | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Archie Bio-Resume-CV/rellyras | 10/16/13 | Folder | N/A | N/A | Confidential Personal Photos, Video, and Business Documents | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Archie Bio-Resume-CV/Doc58 | 1/11/12 | .docx; FileSlack | N/A | N/A | Confidential Business Document | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Archie Bio-Resume-CV/fw2_11 | 4/9/12 | .pdf | N/A | N/A | Confidential Financial Documents | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Archie Bio-Resume-CV/fw9 Stevenson 2 | 12/16/10 | .pdf; FileSlack | N/A | N/A | Confidential Financial Documents | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |

11

| | | | | | | |
|---|---|---|---|---|---|---|
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Archie Bio-Resume-CV/fw9 Stevenson | 12/14/10 | .pdf; FileSlack | N/A | N/A | Confidential Financial Documents | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Archie Bio-Resume-CV/Healing ability | 8/16/11 | .docx; FileSlack | N/A | N/A | Confidential Personal Document | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Archie Bio-Resume-CV/I am not sure | 12/10/11 | .doc; FileSlack | N/A | N/A | Confidential Personal Document | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Archie Bio-Resume-CV/Johannes A | 1/11/12 | .docx; FileSlack | N/A | N/A | Confidential Personal Document | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Archie Bio-Resume-CV/me speaking in China | 4/25/11 | .JPG; FileSlack | N/A | N/A | Confidential Personal Photo | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Archie Bio-Resume-CV/Officiating 2011 Prague | 8/17/12 | .jpg; .psd | N/A | N/A | Confidential Personal Photo | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |

| | | | | | | |
|---|---|---|---|---|---|---|
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Archie Bio-Resume-CV/PR Packet bio for archie 2(2) (Autosaved) | 10/2/11 | .doc; FileSlack | N/A | N/A | Confidential Personal Document | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Archie Bio-Resume-CV//2012 Updated Info/73-03C_teaching_certificate | 11/7/12 | .pdf; FileSlack | N/A | N/A | Confidential Personal Document | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Bill for President | 10/16/13 | Folder | N/A | N/A | Confidential Personal Information, Health Information, and Photos | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Divorce | 11/30/13 | Folder | N/A | N/A | Confidential Personal Documents | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Market Develoment 2014 | 10/16/13 | Folder | N/A | N/A | Confidential Business Documents | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Market Development 2013 | 12/5/13 | Folder | N/A | N/A | Confidential Business Documents | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Misc HP Zip Old Doc | 1/16/14 | Folder | N/A | N/A | Confidential Business and Financial Documents | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |

| | | | | | | |
|---|---|---|---|---|---|---|
| Item002a.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/ Music/Playlists/Side of Bike | 09/17/10 | .jpg; FileSlack | N/A | N/A | Confidential Personal Photo | Contains Confidential Information (See Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Personal Taxes 12 | 10/17/13 | Folder | N/A | N/A | Confidential Financial Documents | Contains Confidential Information (See Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Sports/2011/ Tax Sheet 11 | 10/17/13 | Folder | N/A | N/A | Confidential Financial Document | Contains Confidential Information (See Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Sports/2013/ Amsterdam/(3) Archie Beaton_files | 07/03/13 | Folder | N/A | N/A | Confidential Personal Photos | Contains Confidential Information (See Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Sports/2013/ Amsterdam/Mark Rodwell and AMS Officials_files | 07/20/13 | Folder | N/A | N/A | Confidential Personal Photos | Contains Confidential Information (See Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/System Volume Information | 02/01/14 | Folder | N/A | N/A | Backup Data of Confidential Information | Contains Confidential Information (See Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Transfer/Gr een Bay Mill SMI Document | 01/20/14 | .doc FileSlack | N/A | N/A | Confidential Business Document | Contains Confidential Information (See Dkt. 35 ¶ 2.c.) |

| | | | | | | |
|---|---|---|---|---|---|---|
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Travel Receipts | 12/10/13 | Folder | N/A | N/A | Confidential Personal and Business Information | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Users/ADMIN/Documents/OneNote Notebooks | 10/25/13 | Folder | N/A | N/A | Confidential Personal Information | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Windows/Logs/SystemRestore | 02/01/14 | Folder | N/A | N/A | Backup Data of Confidential Information | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Users/ADMIN/AppData/local/Temp | 02/03/14 | Folder | N/A | N/A | Confidential Documents or Media Identified Elsewhere | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Users/ADMIN/AppData/local/Google/Chrome | 10/17/13 | Folder | N/A | N/A | Confidential Personal Information | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Users/ADMIN/AppData/local/Microsoft | 01/28/14 | Folder | N/A | N/A | Confidential Personal Email and Documents | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |

| | | | | | | |
|---|---|---|---|---|---|---|
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Users/ADMIN/AppData/LocalLow/Microsoft/Internet Explorer | 01/09/14 | Folder | N/A | N/A | Confidential Personal Information | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Users/ADMIN/AppData/Roaming/Adobe/FlashPlayer | 10/26/13 | Folder | N/A | NA | Confidential Personal Photos | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Users/ADMIN/AppData/Roaming/AppleComputer/MobileSync | 10/17/13 | Folder | N/A | N/A | Confidential Personal Photos | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Users/ADMIN/AppData/Roaming/Dropbox | 01/30/13 | Folder | N/A | N/A | Confidential Personal Photos and Documents from Dropbox | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Users/ADMIN/AppData/Roaming/Macromedia | 11/01/13 | Folder | N/A | N/A | Confidential Personal Information | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Users/ADMIN/AppData/Roaming/Microsoft | 12/07/13 | Folder | N/A | N/A | Confidential Personal Documents | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |

| | | | | | | |
|---|---|---|---|---|---|---|
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Users/ADMIN/AppData/Roaming/MP3Rocket | 12/08/13 | Folder | N/A | N/A | Personal Video Streaming History | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Users/ADMIN/Skype | 01/29/14 | Folder | N/A | N/A | Portions of Personal Conversations and Call Logs | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Users/ADMIN/Favorites | 01/28/14 | Folder | N/A | N/A | Confidential Personal Information | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Users/ADMIN/Pictures/blah | 10/21/13 | .jpg | N/A | N/A | Confidential Personal Photo | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Users/ADMIN/Pictures/ruff | 10/21/13 | .jpg | N/A | N/A | Confidential Personal Photo | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Users/ADMIN/Pictures/ControlCenter3/Scan | 1/30/14 | Folder | N/A | N/A | Confidential Business and Financial Documents | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |

| | | | | | | |
|---|---|---|---|---|---|---|
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Users/ADMIN/Desktop/New Folder/Market Develoment 2014 | 10/16/13 | Folder | N/A | N/A | Confidential Business Documents | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/ Users/ADMIN/Desktop/New Folder/Market Development 2013 | 12/5/13 | Folder | N/A | N/A | Confidential Business Documents | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/ Users/ADMIN/Desktop/New Folder/Bill for President | 10/16/13 | Folder | N/A | N/A | Confidential Personal Information, Health Information, and Photos | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/ Users/ADMIN/Desktop/New Folder/Archie Bio-Resume-CV/2011/Relationship Needs Assessment files | 10/16/13 | Folder | N/A | N/A | Confidential Personal Information | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |

| | | | | | | |
|---|---|---|---|---|---|---|
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/ Users/ADMIN/Desktop/Ne w Folder/Archie Bio-Resume-CV/2011/Director at SciDev.Net/Equal Opportunities Director at SciDev.Net 2008 HQ00113504.pdf | 9/19/11 | .pdf | N/A | N/A | Confidential Personal Information | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/ Users/ADMIN/Desktop/Ne w Folder/Archie Bio-Resume-CV/2012 Updated Info/2012/References | 6/14/13 | .docx; FileSlack | N/A | N/A | Confidential Personal Information | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/Archie Bio-Resume-CV/2012 Updated Info/Appeal process | 2/19/12 | .docx; FileSlack | N/A | N/A | Confidential Business Document/Memo | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/ Users/ADMIN/Desktop/Ne w Folder/Archie Bio-Resume-CV/2012 Updated Info/Policy 3-5a criminal policy | 2/19/12 | rtf; FileSlack | N/A | N/A | Confidential Business Document/Memo | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |

| | | | | | | |
|---|---|---|---|---|---|---|
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/ Users/ADMIN/Desktop/Ne w Folder/Archie Bio-Resume-CV/2012 Updated Info/References page | 12/30/11 | .docx; FileSlack | N/A | N/A | Confidential Business Documents | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/ Users/ADMIN/Desktop/Ne w Folder/Archie Bio-Resume-CV/2013/job.com password | 7/6/13 | .docx; FileSlack | N/A | N/A | Confidential Personal Document | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/ Users/ADMIN/Desktop/Ne w Folder/Archie Bio-Resume-CV/2013/~$b.com password | 7/6/13 | .docx | N/A | N/A | Confidential Personal Document | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/ Users/ADMIN/Desktop/Ne w Folder/Archie Bio-Resume-CV/UserFile | 9/27/13 | .doc; FileSlack | N/A | N/A | Confidential Personal Document | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/ Users/ADMIN/Desktop/Ne w Folder/Archie Bio-Resume-CV/Chase | 10/16/13 | Folder | Chase Bank | Plaintiff | Confidential Financial Information | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |

| | | | | | | |
|---|---|---|---|---|---|---|
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/ Users/ADMIN/Desktop/Ne w Folder/Archie Bio-Resume-CV/Flawless | 10/16/13 | Folder | N/A | N/A | Confidential Personal Photos | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/ Users/ADMIN/Desktop/Ne w Folder/Archie Bio-Resume-CV/rellyras | 10/16/13 | Folder | N/A | N/A | Confidential Personal Photos, Video, and Business Documents | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/ Users/ADMIN/Desktop/Ne w Folder/Archie Bio-Resume-CV/Doc58 | 1/11/12 | .docx; FileSlack | N/A | N/A | Confidential Business Documents | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/ Users/ADMIN/Desktop/Ne w Folder/Archie Bio-Resume-CV/fw2_11 | 4/9/12 | .pdf | N/A | N/A | Confidential Financial Documents | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/ Users/ADMIN/Desktop/Ne w Folder/Archie Bio-Resume-CV/fw9 Stevenson 2 | 12/16/10 | .pdf; FileSlack | N/A | N/A | Confidential Financial Documents | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |

| | | | | | | |
|---|---|---|---|---|---|---|
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/ Users/ADMIN/Desktop/Ne w Folder/Archie Bio-Resume-CV/fw9 Stevenson | 12/14/10 | .pdf; FileSlack | N/A | N/A | Confidential Financial Documents | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/ Users/ADMIN/Desktop/Ne w Folder/Archie Bio-Resume-CV/Healing ability | 8/16/11 | .docx; FileSlack | N/A | N/A | Confidential Personal Document | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/ Users/ADMIN/Desktop/Ne w Folder/Archie Bio-Resume-CV/I am not sure | 12/10/11 | .doc; FileSlack | N/A | N/A | Confidential Personal Document | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/ Users/ADMIN/Desktop/Ne w Folder/Archie Bio-Resume-CV/Johannes A | 1/11/12 | .docx; FileSlack | N/A | N/A | Confidential Personal Document | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/ Users/ADMIN/Desktop/Ne w Folder/Archie Bio-Resume-CV/me speaking in China | 4/25/11 | .jpg; FileSlack | N/A | N/A | Confidential Personal Photo | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |

| | | | | | | |
|---|---|---|---|---|---|---|
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/ Users/ADMIN/Desktop/Ne w Folder/Archie Bio-Resume-CV/Officiating 2011 Prague.jpg | 8/17/12 | .jpg; .psd | N/A | N/A | Confidential Personal Photo | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/ Users/ADMIN/Desktop/Ne w Folder/Archie Bio-Resume-CV/PR Packet bio for archie 2(2) (Autosaved) | 10/2/11 | .doc; FileSlack | N/A | N/A | Confidential Personal Document | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/ Users/ADMIN/Desktop/Ne w Folder/Archie Bio-Resume-CV//2012 Updated Info/73-03C_teaching_certificate | 11/7/12 | .pdf; FileSlack | N/A | N/A | Confidential Personal Document | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/ Users/ADMIN/Desktop/Ne w Folder/Sports/2011/Tax Sheet 11 | 10/17/13 | Folder | N/A | N/A | Confidential Financial Document | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |

| | | | | | | |
|---|---|---|---|---|---|---|
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/ Users/ADMIN/Desktop/Ne w Folder/Sports/2013/Amster dam/(3) Archie Beaton_files | 07/03/13 | Folder | N/A | N/A | Confidential Personal Photos | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |
| EDEL-140764-1.E01/Partition 2 [238373MB]/NONAME [NTFS]/[root]/ Users/ADMIN/Desktop/Ne w Folder/Sports/2013/Amster dam/Mark Rodwell and AMS Officials_files | 07/20/13 | Folder | N/A | N/A | Confidential Personal Photos | Contains Confidential Information (*See* Dkt. 35 ¶ 2.c.) |

\*          \*          \*

**ARCHIE BEATON**, individually and on behalf of all others similarly situated,

Dated: July 11, 2016

By: /s/ Courtney C. Booth
One of Plaintiff's Attorneys

Benjamin H. Richman
brichman@edelson.com
Courtney C. Booth
cbooth@edelson.com
EDELSON PC
350 North LaSalle Street, 13th Floor
Chicago, Illinois 60654
Tel: 312.589.6370
Fax: 312.589.6378

## CERTIFICATE OF SERVICE

I, Courtney C. Booth, an attorney, hereby certify that on July 11, 2016, I caused to be served the above and foregoing ***Plaintiff Beaton's Privilege and Work-Product Log for Original Forensic Copy of Hard Drive*** by causing true and accurate copies of such paper to be transmitted to the person shown below via electronic mail.

James K. Borcia
jborcia@tresslerllp.com
Tressler LLP
223 South Wacker Drive, 22nd Floor
Chicago, Illinois 60606

/s/ Courtney C. Booth
Courtney C. Booth